UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

ERIC HINES

V.

GARY M. LANIGAN, ET AL.
PATRICK A. NOGAN
MR. BONDS
SHARMALIE PERERA, MD
DR. ALNOCHAWATI
DR. MILLER
DR. DIAZ
JENNIFER FAIRSTEAD
SCO. MARVIN
SCO. WATERS
S.I.D PERRY
SGT. J. VALLE
S.I.D PETIT
S.I.D JOHN DOE

AFFIDAVIT OF POVERTY
AND ACCOUNT CERTIFICATION
(CIVIL RIGHTS)

CIVIL ACTION No. _____

DNJ-PRO SE-007-A-(REV. 5/2013)

THIS FORM MUST BE USED BY A PRISONER APPLYING TO PROCEED IN FORMA PAUPERIS IN A CIVIL RIGHTS CASE

In support of this application, I state the following under the penalty of perjury:

1.    I, _ERIC HINES_____ (print your name), declare that I am the

☑ Plaintiff / movant        ☐ Other

in the above-entitled proceeding; that, in support of my request to proceed without being required to prepay fees, costs, or give security therefor, I state that because of my poverty, I am unable to prepay the costs of said proceeding or give security therefor; that I believe I am entitled to relief.

2.    The nature of my claim or the issues I intend to present on appeal are briefly stated as follows:

VIOLATION OF TITLE II OF THE ADA, AND THE REHABILITATION ACT
EIGHTH AMENDMENT RIGHTS, RETALIATORY ACT, DISCRIMINATION
AGAINST ADA WHEELCHAIR, PREA SEXUAL CONTACT, BREACH DUTY

3.    List dates and places of confinement for the immediately preceding six months:

| Dates of Confinement | Places of Confinement |
| --- | --- |
| 10/13/2010 | EAST JERSEY STATE PRISON |
| 7/30/2015 | SOUTH WOODS STATE PRISON |

For each institution in which you have been confined for the preceding six months, you must obtain a copy of your prison account and the signature of the appropriate prison official (see certification on p. 3).

4.    Are you employed at your current institution?                                    ☐ Yes        ☑ No

Do you receive any payment or money from your current institution?        ☑ Yes        ☐ No

If Yes, state how much you receive each month: __$15.00_____

5.    In the past 12 months, have you received any money from any of the following sources?

| | | | | Amount |
| --- | --- | --- | --- | --- |
| a. | Business, profession, or other self-employment | ☐ Yes | ☑ No | |
| b. | Rent payments, interest, or dividends | ☐ Yes | ☑ No | |
| c. | Pensions, annuities, or life insurance payments | ☐ Yes | ☑ No | |
| d. | Disability or workers compensation payments | ☐ Yes | ☑ No | |
| e. | Gifts or inheritances | ☑ Yes | ☐ No | $17.00 |
| f. | Any other sources | ☐ Yes | ☑ No | |

2                                                                 DNJ-ProSe-007-A-(Rev.05/2013)

COISM92                  **SOUTH WOODS STATE PRISON**                    OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 09/15/2016  −  10/17/2016

| | | | |
|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-FAC 2-H4-1R-1054 R-D | | **INM#** | 663508 |
| **PED:** 04/14/2027 | **As of Date:** 04/14/2027 | **Max Date:** 04/14/2027 | |

| LOCATION SUB ACCOUNT | | BEGINNING BALANCE | ENDING BALANCE | HOLD |
|---|---|---|---|---|
| SWSP | 2101 SPENDABLE | 15.00 | 15.00 | |
| SWSP | 2102 WORK RELEASE SAVINGS | 0.00 | 0.00 | |
| SWSP | 2103 RELEASE SAVINGS | 0.00 | 0.00 | |

**DEBTS AND LOANS SUMMARY**

| TYPE | PAYABLE | DATE CREATED/INSTITUTION | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| COPL | LEGAL COPY LOAN | 05/13/2003 | @ BSP | 16.49 | 16.49 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 05/19/2003 | @ BSP | 4.75 | 4.75 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 04/17/2003 | @ CRAF | 22.24 | 22.24 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/16/2005 | @ CRAF | 15.00 | 15.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/16/2005 | @ CRAF | 7.00 | 7.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 04/23/2015 | @ EJSP | 1.99 | 0.00 | 1.99 | ACTIVE |
| MEDL | MEDICAL LOAN | 12/13/2010 | @ EJSP | 45.86 | 40.73 | 5.13 | ACTIVE |
| RXL | PHARMACY LOAN | 12/13/2010 | @ EJSP | 41.00 | 29.00 | 12.00 | ACTIVE |
| DDL | DENTAL LOAN | 12/05/2011 | @ EJSP | 15.00 | 15.00 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 01/09/2012 | @ EJSP | 153.33 | 9.39 | 143.94 | ACTIVE |
| COPL | LEGAL COPY LOAN | 04/04/2012 | @ EJSP | 169.46 | 35.38 | 134.08 | ACTIVE |
| IDL | ID CARD LOAN | 10/24/2012 | @ EJSP | 1.81 | 0.00 | 1.81 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/21/2006 | @ NJSP | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/21/2006 | @ NJSP | 1.00 | 1.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 06/30/2005 | @ SSCF | 23.35 | 23.35 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/07/2005 | @ SSCF | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 07/07/2005 | @ SSCF | 2.00 | 2.00 | 0.00 | ACTIVE |
| DDL | DENTAL LOAN | 08/01/2016 | @ SWSP | 5.00 | 0.00 | 5.00 | ACTIVE |
| COL | COMMISSARY LOAN | 11/29/2006 | @ SWSP | 16.63 | 16.63 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/12/2007 | @ SWSP | 44.39 | 9.39 | 35.00 | ACTIVE |
| COPL | LEGAL COPY LOAN | 06/19/2007 | @ SWSP | 7.20 | 3.20 | 4.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/12/2007 | @ SWSP | 65.30 | 38.68 | 26.62 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 11/02/2007 | @ SWSP | 8.10 | 2.52 | 5.58 | ACTIVE |

**OBLIGATIONS SUMMARY**

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| TCF | TRANSACTION COLLECTION FEE | 06032005 | @CRAF | | 0.00 | UNLIMITED | ACTIVE |
| PLRAS | STATE LITIGATION FILING FEE | A-000446-13T4 | | 5.37 | 5.37 | 0.00 | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 09272010 | @EJSP | | 6.50 | UNLIMITED | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 78.00 | 78.00 | 0.00 | ACTIVE |
| CDRC | $100 CRIMINAL DISP. AND REV. COLLECTION | Cam-09-10-03535-i | | 6.00 | 6.00 | 0.00 | ACTIVE |
| VWAF | $100 VICTIMS AND WITNESS ADVOCACY FUND | Cam-09-10-03535-i | | 16.00 | 16.00 | 0.00 | ACTIVE |

10/17/2016 08:20 **DEPARTMENT OF CORRECTIONS** **Page** 3685 **Of** 7192

COISM92 **SOUTH WOODS STATE PRISON** OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 09/15/2016 - 10/17/2016

| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** 06/14/1965 |
|---|---|---|
| **LOCATION:** SWSP-FAC 2-H4-1R-1054 R-D | | **INM#** 663508 |

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| VCCBX | >100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 100.00 | 100.00 | 0.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | Cam-09-10-03535-i | | 30.00 | 30.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | Cam-09-10-03535-i | | 225.00 | 0.00 | 225.00 | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | 11/23/99 09:03:59 1 | | 66.26 | 66.26 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 11/23/99 09:04:03 1 | | 150.00 | 150.00 | 0.00 | ACTIVE |
| FS | FINE - STATE | 11/23/99 09:04:05 1 | | 750.00 | 0.00 | 750.00 | ACTIVE |
| CREST | COURT ORDERED RESTITUTION | 11/23/99 15:05:57 3 | | 1,229.76 | 1,229.76 | 0.00 | ACTIVE |
| OTF | OBLIGATION TRANSACTION FEE | 05022000 | @NJPA | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06142006 | @NJSP | | 1.50 | UNLIMITED | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 98-10-03861-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 98-10-03861-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 98-10-03861-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 98-10-03861-I | | 75.00 | 17.85 | 57.15 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 98-10-03861-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| FLF | FORENSIC LAB FEES | 98-10-03861-I | | 50.00 | 0.00 | 50.00 | ACTIVE |
| DEDR | DRUG ENFORCEMENT | 98-10-03861-I | | 1,000.00 | 0.00 | 1,000.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-06-01753-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-06-01753-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-06-01753-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-06-01753-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-06-01753-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-08-00585-I | | 78.00 | 78.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-08-00585-I | | 6.00 | 6.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-08-00585-I | | 16.00 | 16.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-08-00585-I | | 150.00 | 0.00 | 150.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-08-00585-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-11-03522-Z | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-11-03522-Z | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-11-03522-Z | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-11-03522-Z | | 75.00 | 0.00 | 75.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 04-03-01124-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 04-03-01124-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 04-03-01124-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 04-03-01124-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & | 04-03-01124-I | | 30.00 | 30.00 | 0.00 | ACTIVE |

10/17/2016 08:20 **DEPARTMENT OF CORRECTIONS** **Page** 3686 **Of** 7192

CO2SM92 **SOUTH WOODS STATE PRISON** OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 09/15/2016 — 10/17/2016

| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
|---|---|---|---|
| **LOCATION:** SWSP-FAC 2-H4-1R-1054 R-D | | **INM#** | 663508 |

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / | INDICTMENT # | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| | EQUIP. FUND | | | | | | |
| TCF | TRANSACTION COLLECTION FEE | 06232005 | @SSCF | | 3.50 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 11272006 | @SWSP | | 26.50 | UNLIMITED | ACTIVE |

**TRANSACTION DESCRIPTIONS** **2101 SPENDABLE SUB ACCOUNT**

| DATE | | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|---|
| | | | | BEGINNING BALANCE: | | 15.00 |
| 09/18/2016 | SWSP | | JPUR | AUTOPAYMENT: JPUR 18344356 | (15.00) | 0.00 |
| 09/19/2016 | SWSP | | MEDL | MEDICAL LOAN | 1.00 | 1.00 |
| 09/19/2016 | SWSP | | MED | AUTOPAYMENT: MED | (1.00) | 0.00 |
| 09/26/2016 | SWSP | | MEDL | MEDICAL LOAN | 1.00 | 1.00 |
| 09/26/2016 | SWSP | | MED | AUTOPAYMENT: MED | (1.00) | 0.00 |
| 09/26/2016 | SWSP | | MEDL | MEDICAL LOAN | 1.00 | 1.00 |
| 09/26/2016 | SWSP | | MED | AUTOPAYMENT: MED | (1.00) | 0.00 |
| 09/26/2016 | SWSP | | MEDL | MEDICAL LOAN | 5.00 | 5.00 |
| 09/26/2016 | SWSP | | MED | AUTOPAYMENT: MED | (5.00) | 0.00 |
| 09/26/2016 | SWSP | | LGLML | LEGAL MAIL LOAN | 0.47 | 0.47 |
| 09/26/2016 | SWSP | | POS | POSTAGE | (0.47) | 0.00 |
| 10/10/2016 | SWSP | | RXL | PHARMACY LOAN | 2.00 | 2.00 |
| 10/10/2016 | SWSP | | RX | AUTOPAYMENT: RX | (2.00) | 0.00 |
| 10/10/2016 | SWSP | | MEDL | MEDICAL LOAN | 1.00 | 1.00 |
| 10/10/2016 | SWSP | | MED | AUTOPAYMENT: MED | (1.00) | 0.00 |
| 10/14/2016 | SWSP | | FPAY | 213 /JAN UN /FPAY /RG:1 22 @1.30 09/01/2016- 09/30/2016 | 28.60 | 28.60 |
| 10/14/2016 | SWSP | | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 13.60 |
| 10/14/2016 | SWSP | | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 28.60 |
| 10/14/2016 | SWSP | | DED | FPAY-DEDUCTION-SNSF-98-10-03861-I | (9.44) | 19.16 |
| 10/14/2016 | SWSP | | DED | FPAY-DEDUCTION-MEDL-07122007 | (4.16) | 15.00 |

COIWO36                    **SOUTH WOODS STATE PRISON**                    OTRTASTA

### TRUST ACCOUNT STATEMENT

**STATEMENT DATE:** 10/18/2016    ~ 11/22/2016

| | | | |
|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |
| **PED:** 04/14/2027 | **As of Date:** 04/14/2027 | **Max Date:** 04/14/2027 | |

| LOCATION SUB ACCOUNT | | BEGINNING BALANCE | ENDING BALANCE | HOLD |
|---|---|---|---|---|
| SWSP | 2101 SPENDABLE | 15.00 | 15.24 | |
| SWSP | 2102 WORK RELEASE SAVINGS | 0.00 | 0.00 | |
| SWSP | 2103 RELEASE SAVINGS | 0.00 | 0.00 | |

### DEBTS AND LOANS SUMMARY

| TYPE | PAYABLE | DATE CREATED | /INSTITUTION | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| COPL | LEGAL COPY LOAN | 05/13/2003 | @ BSP | 16.49 | 16.49 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 05/19/2003 | @ BSP | 4.75 | 4.75 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 04/17/2003 | @ CRAF | 22.24 | 22.24 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/16/2005 | @ CRAF | 15.00 | 15.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/16/2005 | @ CRAF | 7.00 | 7.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 04/23/2015 | @ EJSP | 1.99 | 0.00 | 1.99 | ACTIVE |
| MEDL | MEDICAL LOAN | 12/13/2010 | @ EJSP | 45.86 | 40.73 | 5.13 | ACTIVE |
| RXL | PHARMACY LOAN | 12/13/2010 | @ EJSP | 41.00 | 29.00 | 12.00 | ACTIVE |
| DDL | DENTAL LOAN | 12/05/2011 | @ EJSP | 15.00 | 15.00 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 01/09/2012 | @ EJSP | 153.33 | 9.39 | 143.94 | ACTIVE |
| COPL | LEGAL COPY LOAN | 04/04/2012 | @ EJSP | 169.46 | 35.38 | 134.08 | ACTIVE |
| IDL | ID CARD LOAN | 10/24/2012 | @ EJSP | 1.81 | 0.00 | 1.81 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/21/2006 | @ NJSP | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/21/2006 | @ NJSP | 1.00 | 1.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 06/30/2005 | @ SSCF | 23.35 | 23.35 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/07/2005 | @ SSCF | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 07/07/2005 | @ SSCF | 2.00 | 2.00 | 0.00 | ACTIVE |
| DDL | DENTAL LOAN | 08/01/2016 | @ SWSP | 5.00 | 0.00 | 5.00 | ACTIVE |
| COL | COMMISSARY LOAN | 11/29/2006 | @ SWSP | 16.63 | 16.63 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/12/2007 | @ SWSP | 44.39 | 9.39 | 35.00 | ACTIVE |
| COPL | LEGAL COPY LOAN | 06/19/2007 | @ SWSP | 7.20 | 3.20 | 4.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/12/2007 | @ SWSP | 65.30 | 41.97 | 23.33 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 11/02/2007 | @ SWSP | 8.10 | 2.52 | 5.58 | ACTIVE |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| TCF | TRANSACTION COLLECTION FEE | 06032005 | @CRAF | | 0.00 | UNLIMITED | ACTIVE |
| PLRAS | STATE LITIGATION FILING FEE | A-000446-13T4 | | 5.37 | 5.37 | 0.00 | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 09272010 | @EJSP | | 6.50 | UNLIMITED | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 78.00 | 78.00 | 0.00 | ACTIVE |
| CDRC | $100 CRIMINAL DISP. AND REV. COLLECTION | Cam-09-10-03535-i | | 6.00 | 6.00 | 0.00 | ACTIVE |
| VWAF | $100 VICTIMS AND WITNESS ADVOCACY FUND | Cam-09-10-03535-i | | 16.00 | 16.00 | 0.00 | ACTIVE |

COIWO36                           **SOUTH WOODS STATE PRISON**                    OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 10/18/2016   -  11/22/2016

**SBI #:**  000146993B          **Name:** HINES, ERIC                    **DOB:**    06/14/1965

**LOCATION:** SWSP-ACSU-C POD-1026 C                                     **INM#**    663508

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|------|---------|---------------------|----------------:|------------:|-------------:|--------|
| VCCBX | >100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | 100.00 | 100.00 | 0.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | Cam-09-10-03535-i | 30.00 | 30.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | Cam-09-10-03535-i | 225.00 | 0.00 | 225.00 | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | 11/23/99 09:03:59 1 | 66.26 | 66.26 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 11/23/99 09:04:03 1 | 150.00 | 150.00 | 0.00 | ACTIVE |
| FS | FINE - STATE | 11/23/99 09:04:05 1 | 750.00 | 0.00 | 750.00 | ACTIVE |
| CREST | COURT ORDERED RESTITUTION | 11/23/99 15:05:57 3 | 1,229.76 | 1,229.76 | 0.00 | ACTIVE |
| OTF | OBLIGATION TRANSACTION FEE | 05022000  @NJPA | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06142006  @NJSP | | 1.50 | UNLIMITED | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 98-10-03861-I | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 98-10-03861-I | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 98-10-03861-I | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 98-10-03861-I | 75.00 | 26.86 | 48.14 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 98-10-03861-I | 30.00 | 30.00 | 0.00 | ACTIVE |
| FLF | FORENSIC LAB FEES | 98-10-03861-I | 50.00 | 0.00 | 50.00 | ACTIVE |
| DEDR | DRUG ENFORCEMENT | 98-10-03861-I | 1,000.00 | 0.00 | 1,000.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-06-01753-I | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-06-01753-I | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-06-01753-I | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-06-01753-I | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-06-01753-I | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-08-00585-I | 78.00 | 78.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-08-00585-I | 6.00 | 6.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-08-00585-I | 16.00 | 16.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-08-00585-I | 150.00 | 0.00 | 150.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-08-00585-I | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-11-03522-Z | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-11-03522-Z | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-11-03522-Z | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-11-03522-Z | 75.00 | 0.00 | 75.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 04-03-01124-I | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 04-03-01124-I | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 04-03-01124-I | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 04-03-01124-I | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & | 04-03-01124-I | 30.00 | 30.00 | 0.00 | ACTIVE |

11/22/2016 09:55 **DEPARTMENT OF CORRECTIONS** **Page** 11 **Of** 43

COIWO36 **SOUTH WOODS STATE PRISON** OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 10/18/2016  -  11/22/2016

**SBI #:** 000146993B **Name:** HINES, ERIC **DOB:** 06/14/1965
**LOCATION:** SWSP-ACSU-C POD-1026 C **INM#** 663508

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|------|---------|---------------------|--|-----------------|-------------|--------------|--------|
| | EQUIP. FUND | | | | | | |
| TCF | TRANSACTION COLLECTION FEE | 11172016 | @NSP | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06232005 | @SSCF | | 3.50 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 11272006 | @SWSP | | 26.50 | UNLIMITED | ACTIVE |

**TRANSACTION DESCRIPTIONS** **2101 SPENDABLE SUB ACCOUNT**

| DATE | | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|--|----------|------|-------------------------|-----------------|---------|
| | | | | BEGINNING BALANCE: | | 15.00 |
| 10/24/2016 | SWSP | | JPUR | AUTOPAYMENT: JPUR 19086323 | (5.00) | 10.00 |
| 10/26/2016 | SWSP | | CRS | COMMISSARY SALE - ORD #8463165 | (9.76) | 0.24 |
| 11/14/2016 | SWSP | | FPAY | 213 /JAN UN /FPAY /RG:1 21 @1.30   10/03/2016- 10/31/2016 | 27.30 | 27.54 |
| 11/14/2016 | SWSP | | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 12.54 |
| 11/14/2016 | SWSP | | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 27.54 |
| 11/14/2016 | SWSP | | DED | FPAY-DEDUCTION-SNSF-98-10-03861-I | (9.01) | 18.53 |
| 11/14/2016 | SWSP | | DED | FPAY-DEDUCTION-MEDL-07122007 | (3.29) | 15.24 |
| 11/21/2016 | SWSP | | AD | CASH ON ARRIVAL | 0.00 | 15.24 |

**TRANSACTION DESCRIPTIONS** **2102 WORK RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|-----------------|---------|
| | | | BEGINNING BALANCE: | | 0.00 |

**TRANSACTION DESCRIPTIONS** **2103 RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|-----------------|---------|
| | | | BEGINNING BALANCE: | | 0.00 |

COIWO36            **SOUTH WOODS STATE PRISON**           OTRTASTA

### TRUST ACCOUNT STATEMENT

**STATEMENT DATE:** 11/22/2016   - 12/14/2016

| | | | |
|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |
| **PED:** 04/14/2027 | **As of Date:** 04/14/2027 | **Max Date:** 04/14/2027 | |

| LOCATION SUB ACCOUNT | | BEGINNING BALANCE | ENDING BALANCE | HOLD |
|---|---|---|---|---|
| SWSP | 2101 SPENDABLE | 15.24 | 15.56 | |
| SWSP | 2102 WORK RELEASE SAVINGS | 0.00 | 0.00 | |
| SWSP | 2103 RELEASE SAVINGS | 0.00 | 0.00 | |

### DEBTS AND LOANS SUMMARY

| TYPE | PAYABLE | DATE CREATED/INSTITUTION | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| COPL | LEGAL COPY LOAN | 05/13/2003 | @ BSP | 16.49 | 16.49 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 05/19/2003 | @ BSP | 4.75 | 4.75 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 04/17/2003 | @ CRAF | 22.24 | 22.24 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/16/2005 | @ CRAF | 15.00 | 15.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/16/2005 | @ CRAF | 7.00 | 7.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 04/23/2015 | @ EJSP | 1.99 | 0.00 | 1.99 | ACTIVE |
| MEDL | MEDICAL LOAN | 12/13/2010 | @ EJSP | 45.86 | 40.73 | 5.13 | ACTIVE |
| RXL | PHARMACY LOAN | 12/13/2010 | @ EJSP | 41.00 | 29.00 | 12.00 | ACTIVE |
| DDL | DENTAL LOAN | 12/05/2011 | @ EJSP | 15.00 | 15.00 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 01/09/2012 | @ EJSP | 153.33 | 9.39 | 143.94 | ACTIVE |
| COPL | LEGAL COPY LOAN | 04/04/2012 | @ EJSP | 169.46 | 35.38 | 134.08 | ACTIVE |
| IDL | ID CARD LOAN | 10/24/2012 | @ EJSP | 1.81 | 0.00 | 1.81 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/21/2006 | @ NJSP | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/21/2006 | @ NJSP | 1.00 | 1.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 06/30/2005 | @ SSCF | 23.35 | 23.35 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/07/2005 | @ SSCF | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 07/07/2005 | @ SSCF | 2.00 | 2.00 | 0.00 | ACTIVE |
| DDL | DENTAL LOAN | 08/01/2016 | @ SWSP | 5.00 | 0.00 | 5.00 | ACTIVE |
| COL | COMMISSARY LOAN | 11/29/2006 | @ SWSP | 16.63 | 16.63 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/12/2007 | @ SWSP | 45.39 | 9.39 | 36.00 | ACTIVE |
| COPL | LEGAL COPY LOAN | 06/19/2007 | @ SWSP | 7.20 | 3.20 | 4.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/12/2007 | @ SWSP | 65.30 | 41.97 | 23.33 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 11/02/2007 | @ SWSP | 8.10 | 2.52 | 5.58 | ACTIVE |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| TCF | TRANSACTION COLLECTION FEE | 06032005 | @CRAF | | 0.00 | UNLIMITED | ACTIVE |
| PLRAS | STATE LITIGATION FILING FEE | A-000446-13T4 | | 5.37 | 5.37 | 0.00 | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 09272010 | @EJSP | | 6.50 | UNLIMITED | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 78.00 | 78.00 | 0.00 | ACTIVE |
| CDRC | $100 CRIMINAL DISP. AND REV. COLLECTION | Cam-09-10-03535-i | | 6.00 | 6.00 | 0.00 | ACTIVE |
| VWAF | $100 VICTIMS AND WITNESS ADVOCACY FUND | Cam-09-10-03535-i | | 16.00 | 16.00 | 0.00 | ACTIVE |

COIWO36   **SOUTH WOODS STATE PRISON**   OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 11/22/2016   -  12/14/2016

| | | | | |
|---|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | | **INM#** | 663508 |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|------|---------|---------------------|---|-----------------|-------------|--------------|--------|
| VCCBX | >100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 100.00 | 100.00 | 0.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | Cam-09-10-03535-i | | 30.00 | 30.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | Cam-09-10-03535-i | | 225.00 | 0.00 | 225.00 | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | 11/23/99 09:03:59 1 | | 66.26 | 66.26 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 11/23/99 09:04:03 1 | | 150.00 | 150.00 | 0.00 | ACTIVE |
| FS | FINE - STATE | 11/23/99 09:04:05 1 | | 750.00 | 0.00 | 750.00 | ACTIVE |
| CREST | COURT ORDERED RESTITUTION | 11/23/99 15:05:57 3 | | 1,229.76 | 1,229.76 | 0.00 | ACTIVE |
| OTF | OBLIGATION TRANSACTION FEE | 05022000 | @NJPA | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06142006 | @NJSP | | 1.50 | UNLIMITED | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 98-10-03861-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 98-10-03861-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 98-10-03861-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 98-10-03861-I | | 75.00 | 27.46 | 47.54 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 98-10-03861-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| FLF | FORENSIC LAB FEES | 98-10-03861-I | | 50.00 | 0.00 | 50.00 | ACTIVE |
| DEDR | DRUG ENFORCEMENT | 98-10-03861-I | | 1,000.00 | 0.00 | 1,000.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-06-01753-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-06-01753-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-06-01753-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-06-01753-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-06-01753-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-08-00585-I | | 78.00 | 78.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-08-00585-I | | 6.00 | 6.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-08-00585-I | | 16.00 | 16.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-08-00585-I | | 150.00 | 0.00 | 150.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-08-00585-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-11-03522-Z | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-11-03522-Z | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-11-03522-Z | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-11-03522-Z | | 75.00 | 0.00 | 75.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 04-03-01124-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 04-03-01124-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 04-03-01124-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 04-03-01124-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & | 04-03-01124-I | | 30.00 | 30.00 | 0.00 | ACTIVE |

12/14/2016 10:23 **DEPARTMENT OF CORRECTIONS** **Page** 11 **Of** 43

COIWO36 **SOUTH WOODS STATE PRISON** OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 11/22/2016   - 12/14/2016

| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
|---|---|---|---|
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / | INDICTMENT # | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| | EQUIP. FUND | | | | | | |
| TCF | TRANSACTION COLLECTION FEE | 11172016 | @NSP | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06232005 | @SSCF | | 3.50 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 11272006 | @SWSP | | 26.50 | UNLIMITED | ACTIVE |

**TRANSACTION DESCRIPTIONS    2101 SPENDABLE SUB ACCOUNT**

| DATE | | LOCATION TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| | | | BEGINNING BALANCE: | | 15.24 |
| 12/05/2016 | SWSP | RXL | PHARMACY LOAN | 1.00 | 16.24 |
| 12/05/2016 | SWSP | RX | AUTOPAYMENT: RX | (1.00) | 15.24 |
| 12/08/2016 | SWSP | CRS | COMMISSARY SALE - ORD #8511033CAN1 | (14.68) | 0.56 |
| 12/13/2016 | SWSP | FPAY | 213 /JAN UN  /FPAY  /RG:1 12 @1.30   11/01/2016- 11/17/2016 | 15.60 | 16.16 |
| 12/13/2016 | SWSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 1.16 |
| 12/13/2016 | SWSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 16.16 |
| 12/13/2016 | SWSP | DED | FPAY-DEDUCTION-SNSF-98-10-03861-I | (0.60) | 15.56 |

**TRANSACTION DESCRIPTIONS    2102 WORK RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|
| | | BEGINNING BALANCE: | | 0.00 |

**TRANSACTION DESCRIPTIONS    2103 RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|
| | | BEGINNING BALANCE: | | 0.00 |

01/17/2017 10:02          **DEPARTMENT OF CORRECTIONS**          **Page**     9 **Of**      45

COIWO36                   **SOUTH WOODS STATE PRISON**                        OTRTASTA

### TRUST ACCOUNT STATEMENT

**STATEMENT DATE:** 12/14/2016   -  01/17/2017

| | | | |
|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |
| **PED:** 04/14/2027 | **As of Date:** 04/14/2027 | **Max Date:** 04/14/2027 | |

| LOCATION SUB ACCOUNT | | BEGINNING BALANCE | ENDING BALANCE | HOLD |
|---|---|---|---|---|
| SWSP | 2101 SPENDABLE | 15.56 | 0.98 | |
| SWSP | 2102 WORK RELEASE SAVINGS | 0.00 | 0.00 | |
| SWSP | 2103 RELEASE SAVINGS | 0.00 | 0.00 | |

### DEBTS AND LOANS SUMMARY

| TYPE | PAYABLE | DATE CREATED/INSTITUTION | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| COPL | LEGAL COPY LOAN | 05/13/2003 | @ BSP | 16.49 | 16.49 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 05/19/2003 | @ BSP | 4.75 | 4.75 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 04/17/2003 | @ CRAF | 22.24 | 22.24 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/16/2005 | @ CRAF | 15.00 | 15.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/16/2005 | @ CRAF | 7.00 | 7.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 04/23/2015 | @ EJSP | 1.99 | 0.00 | 1.99 | ACTIVE |
| MEDL | MEDICAL LOAN | 12/13/2010 | @ EJSP | 45.86 | 40.73 | 5.13 | ACTIVE |
| RXL | PHARMACY LOAN | 12/13/2010 | @ EJSP | 41.00 | 29.00 | 12.00 | ACTIVE |
| DDL | DENTAL LOAN | 12/05/2011 | @ EJSP | 15.00 | 15.00 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 01/09/2012 | @ EJSP | 153.33 | 9.39 | 143.94 | ACTIVE |
| COPL | LEGAL COPY LOAN | 04/04/2012 | @ EJSP | 169.46 | 35.38 | 134.08 | ACTIVE |
| IDL | ID CARD LOAN | 10/24/2012 | @ EJSP | 1.81 | 0.00 | 1.81 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/21/2006 | @ NJSP | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/21/2006 | @ NJSP | 1.00 | 1.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 06/30/2005 | @ SSCF | 23.35 | 23.35 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/07/2005 | @ SSCF | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 07/07/2005 | @ SSCF | 2.00 | 2.00 | 0.00 | ACTIVE |
| DDL | DENTAL LOAN | 08/01/2016 | @ SWSP | 5.00 | 0.00 | 5.00 | ACTIVE |
| COL | COMMISSARY LOAN | 11/29/2006 | @ SWSP | 16.63 | 16.63 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/12/2007 | @ SWSP | 45.39 | 9.39 | 36.00 | ACTIVE |
| COPL | LEGAL COPY LOAN | 06/19/2007 | @ SWSP | 7.20 | 3.20 | 4.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/12/2007 | @ SWSP | 70.30 | 41.97 | 28.33 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 11/02/2007 | @ SWSP | 8.10 | 2.52 | 5.58 | ACTIVE |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| TCF | TRANSACTION COLLECTION FEE | 06032005 | @CRAF | | 0.00 | UNLIMITED | ACTIVE |
| PLRAS | STATE LITIGATION FILING FEE | A-000446-13T4 | | 5.37 | 5.37 | 0.00 | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 09272010 | @EJSP | | 6.50 | UNLIMITED | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 78.00 | 78.00 | 0.00 | ACTIVE |
| CDRC | $100 CRIMINAL DISP. AND REV. COLLECTION | Cam-09-10-03535-i | | 6.00 | 6.00 | 0.00 | ACTIVE |
| VWAF | $100 VICTIMS AND WITNESS ADVOCACY FUND | Cam-09-10-03535-i | | 16.00 | 16.00 | 0.00 | ACTIVE |

COIWO36                         **SOUTH WOODS STATE PRISON**                         OTRTASTA

### TRUST ACCOUNT STATEMENT

**STATEMENT DATE:** 12/14/2016   -   01/17/2017

| | | | |
|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| VCCBX | >100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 100.00 | 100.00 | 0.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | Cam-09-10-03535-i | | 30.00 | 30.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | Cam-09-10-03535-i | | 225.00 | 0.00 | 225.00 | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | 11/23/99 09:03:59 1 | | 66.26 | 66.26 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 11/23/99 09:04:03 1 | | 150.00 | 150.00 | 0.00 | ACTIVE |
| FS | FINE - STATE | 11/23/99 09:04:05 1 | | 750.00 | 0.00 | 750.00 | ACTIVE |
| CREST | COURT ORDERED RESTITUTION | 11/23/99 15:05:57 3 | | 1,229.76 | 1,229.76 | 0.00 | ACTIVE |
| OTF | OBLIGATION TRANSACTION FEE | 05022000 | @NJPA | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06142006 | @NJSP | | 1.50 | UNLIMITED | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 98-10-03861-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 98-10-03861-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 98-10-03861-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 98-10-03861-I | | 75.00 | 27.46 | 47.54 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 98-10-03861-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| FLF | FORENSIC LAB FEES | 98-10-03861-I | | 50.00 | 0.00 | 50.00 | ACTIVE |
| DEDR | DRUG ENFORCEMENT | 98-10-03861-I | | 1,000.00 | 0.00 | 1,000.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-06-01753-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-06-01753-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-06-01753-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-06-01753-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-06-01753-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-08-00585-I | | 78.00 | 78.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-08-00585-I | | 6.00 | 6.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-08-00585-I | | 16.00 | 16.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-08-00585-I | | 150.00 | 0.00 | 150.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-08-00585-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-11-03522-Z | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-11-03522-Z | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-11-03522-Z | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-11-03522-Z | | 75.00 | 0.00 | 75.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 04-03-01124-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 04-03-01124-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 04-03-01124-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 04-03-01124-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & | 04-03-01124-I | | 30.00 | 30.00 | 0.00 | ACTIVE |

01/17/2017 10:02          **DEPARTMENT OF CORRECTIONS**          **Page**    11 **Of**    45

COIWO36                   **SOUTH WOODS STATE PRISON**                      OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 12/14/2016    - 01/17/2017

**SBI #:** 000146993B          **Name:** HINES, ERIC               **DOB:**    06/14/1965

**LOCATION:** SWSP-ACSU-C POD-1026 C                              **INM#**    663508

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|------|---------|---------------------|---|-----------------|-------------|--------------|--------|
| | EQUIP. FUND | | | | | | |
| TCF | TRANSACTION COLLECTION FEE | 11172016 | @NSP | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06232005 | @SSCF | | 3.50 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 11272006 | @SWSP | | 26.50 | UNLIMITED | ACTIVE |

**TRANSACTION DESCRIPTIONS      2101 SPENDABLE SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|-----------------|---------|
| | | | BEGINNING BALANCE: | | 15.56 |
| 01/02/2017 | SWSP | MEDL | MEDICAL LOAN | 5.00 | 20.56 |
| 01/02/2017 | SWSP | MED | AUTOPAYMENT: MED | (5.00) | 15.56 |
| 01/04/2017 | SWSP | CRS | COMMISSARY SALE - ORD #8538395CAN1 | (14.58) | 0.98 |

**TRANSACTION DESCRIPTIONS      2102 WORK RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|-----------------|---------|
| | | | BEGINNING BALANCE: | | 0.00 |

**TRANSACTION DESCRIPTIONS      2103 RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|-----------------|---------|
| | | | BEGINNING BALANCE: | | 0.00 |

02/14/2017 08:07          **DEPARTMENT OF CORRECTIONS**          **Page**     12 **Of**   8089

COIHUDS                    **SOUTH WOODS STATE PRISON**                        OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 01/14/2017   - 02/14/2017

| | | | |
|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |
| **PED:** 04/14/2027 | **As of Date:** 04/14/2027 | **Max Date:** 04/14/2027 | |

| LOCATION SUB ACCOUNT | | BEGINNING BALANCE | ENDING BALANCE | HOLD |
|---|---|---|---|---|
| SWSP | 2101 SPENDABLE | 0.98 | 0.00 | |
| SWSP | 2102 WORK RELEASE SAVINGS | 0.00 | 0.00 | |
| SWSP | 2103 RELEASE SAVINGS | 0.00 | 0.00 | |

### DEBTS AND LOANS SUMMARY

| TYPE | PAYABLE | DATE CREATED/INSTITUTION | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STAT |
|---|---|---|---|---|---|---|---|
| COPL | LEGAL COPY LOAN | 05/13/2003 | @ BSP | 16.49 | 16.49 | 0.00 | ACTI |
| LGLML | LEGAL MAIL LOAN | 05/19/2003 | @ BSP | 4.75 | 4.75 | 0.00 | ACTI |
| LGLML | LEGAL MAIL LOAN | 04/17/2003 | @ CRAF | 22.24 | 22.24 | 0.00 | ACTI |
| MEDL | MEDICAL LOAN | 06/16/2005 | @ CRAF | 15.00 | 15.00 | 0.00 | ACTI |
| RXL | PHARMACY LOAN | 06/16/2005 | @ CRAF | 7.00 | 7.00 | 0.00 | ACTI |
| COL | COMMISSARY LOAN | 04/23/2015 | @ EJSP | 1.99 | 0.00 | 1.99 | ACTI |
| MEDL | MEDICAL LOAN | 12/13/2010 | @ EJSP | 45.86 | 40.73 | 5.13 | ACTI |
| RXL | PHARMACY LOAN | 12/13/2010 | @ EJSP | 41.00 | 29.00 | 12.00 | ACTI |
| DDL | DENTAL LOAN | 12/05/2011 | @ EJSP | 15.00 | 15.00 | 0.00 | ACTI |
| LGLML | LEGAL MAIL LOAN | 01/09/2012 | @ EJSP | 153.33 | 9.39 | 143.94 | ACTI |
| COPL | LEGAL COPY LOAN | 04/04/2012 | @ EJSP | 169.46 | 35.38 | 134.08 | ACTI |
| IDL | ID CARD LOAN | 10/24/2012 | @ EJSP | 1.81 | 0.00 | 1.81 | ACTI |
| MEDL | MEDICAL LOAN | 06/21/2006 | @ NJSP | 5.00 | 5.00 | 0.00 | ACTI |
| RXL | PHARMACY LOAN | 06/21/2006 | @ NJSP | 1.00 | 1.00 | 0.00 | ACTI |
| COL | COMMISSARY LOAN | 06/30/2005 | @ SSCF | 23.35 | 23.35 | 0.00 | ACTI |
| MEDL | MEDICAL LOAN | 07/07/2005 | @ SSCF | 5.00 | 5.00 | 0.00 | ACTI |
| RXL | PHARMACY LOAN | 07/07/2005 | @ SSCF | 2.00 | 2.00 | 0.00 | ACTI |
| DDL | DENTAL LOAN | 08/01/2016 | @ SWSP | 5.00 | 0.00 | 5.00 | ACTI |
| COL | COMMISSARY LOAN | 11/29/2006 | @ SWSP | 16.63 | 16.63 | 0.00 | ACTI |
| RXL | PHARMACY LOAN | 06/12/2007 | @ SWSP | 45.39 | 9.39 | 36.00 | ACTI |
| COPL | LEGAL COPY LOAN | 06/19/2007 | @ SWSP | 8.72 | 3.20 | 5.52 | ACTI |
| MEDL | MEDICAL LOAN | 07/12/2007 | @ SWSP | 75.30 | 41.97 | 33.33 | ACTI |
| LGLML | LEGAL MAIL LOAN | 11/02/2007 | @ SWSP | 8.10 | 2.52 | 5.58 | ACTI |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STAT |
|---|---|---|---|---|---|---|---|
| TCF | TRANSACTION COLLECTION FEE | 06032005 | @CRAF | | 0.00 | UNLIMITED | ACT |
| PLRAS | STATE LITIGATION FILING FEE | A-000446-13T4 | | 5.37 | 5.37 | 0.00 | ACT |
| TCF | TRANSACTION COLLECTION FEE | 09272010 | @EJSP | | 6.50 | UNLIMITED | ACT |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 78.00 | 78.00 | 0.00 | ACT |
| CDRC | $100 CRIMINAL DISP. AND REV. COLLECTION | Cam-09-10-03535-i | | 6.00 | 6.00 | 0.00 | ACT |
| VWAF | $100 VICTIMS AND WITNESS ADVOCACY FUND | Cam-09-10-03535-i | | 16.00 | 16.00 | 0.00 | ACT |

02/14/2017  08:07  **DEPARTMENT OF CORRECTIONS**  **Page**  13 **Of**  8089

COIHUDS  **SOUTH WOODS STATE PRISON**  OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 01/14/2017  -  02/14/2017

**SBI #:** 000146993B  **Name:** HINES, ERIC  **DOB:**  06/14/1965

**LOCATION:** SWSP-ACSU-C POD-1026 C  **INM#**  663508

**OBLIGATIONS SUMMARY**

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STAT |
|------|---------|---------------------|---|-----------------|-------------|--------------|------|
| VCCBX | >100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 100.00 | 100.00 | 0.00 | ACT |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | Cam-09-10-03535-i | | 30.00 | 30.00 | 0.00 | ACT |
| SNSF | SAFE NEIGHBOURHOOD | Cam-09-10-03535-i | | 225.00 | 0.00 | 225.00 | ACT |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | 11/23/99 09:03:59 1 | | 66.26 | 66.26 | 0.00 | ACT |
| SNSF | SAFE NEIGHBOURHOOD | 11/23/99 09:04:03 1 | | 150.00 | 150.00 | 0.00 | ACT |
| FS | FINE - STATE | 11/23/99 09:04:05 1 | | 750.00 | 0.00 | 750.00 | ACT |
| CREST | COURT ORDERED RESTITUTION | 11/23/99 15:05:57 3 | | 1,229.76 | 1,229.76 | 0.00 | ACT |
| OTF | OBLIGATION TRANSACTION FEE | 05022000 | @NJPA | | 0.00 | UNLIMITED | ACT |
| TCF | TRANSACTION COLLECTION FEE | 06142006 | @NJSP | | 1.50 | UNLIMITED | ACT |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 98-10-03861-I | | 39.00 | 39.00 | 0.00 | ACT |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 98-10-03861-I | | 3.00 | 3.00 | 0.00 | ACT |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 98-10-03861-I | | 8.00 | 8.00 | 0.00 | ACT |
| SNSF | SAFE NEIGHBOURHOOD | 98-10-03861-I | | 75.00 | 27.46 | 47.54 | ACT |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 98-10-03861-I | | 30.00 | 30.00 | 0.00 | ACT |
| FLF | FORENSIC LAB FEES | 98-10-03861-I | | 50.00 | 0.00 | 50.00 | ACT |
| DEDR | DRUG ENFORCEMENT | 98-10-03861-I | | 1,000.00 | 0.00 | 1,000.00 | ACT |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-06-01753-I | | 39.00 | 39.00 | 0.00 | ACT |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-06-01753-I | | 3.00 | 3.00 | 0.00 | ACT |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-06-01753-I | | 8.00 | 8.00 | 0.00 | ACT |
| SNSF | SAFE NEIGHBOURHOOD | 99-06-01753-I | | 75.00 | 0.00 | 75.00 | ACT |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-06-01753-I | | 30.00 | 30.00 | 0.00 | ACT |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-08-00585-I | | 78.00 | 78.00 | 0.00 | ACT |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-08-00585-I | | 6.00 | 6.00 | 0.00 | ACT |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-08-00585-I | | 16.00 | 16.00 | 0.00 | ACT |
| SNSF | SAFE NEIGHBOURHOOD | 99-08-00585-I | | 150.00 | 0.00 | 150.00 | ACT |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-08-00585-I | | 30.00 | 30.00 | 0.00 | ACT |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-11-03522-Z | | 39.00 | 39.00 | 0.00 | ACT |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-11-03522-Z | | 3.00 | 3.00 | 0.00 | ACT |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-11-03522-Z | | 8.00 | 8.00 | 0.00 | ACT |
| SNSF | SAFE NEIGHBOURHOOD | 99-11-03522-Z | | 75.00 | 0.00 | 75.00 | ACT |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 04-03-01124-I | | 39.00 | 39.00 | 0.00 | ACT |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 04-03-01124-I | | 3.00 | 3.00 | 0.00 | ACT |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 04-03-01124-I | | 8.00 | 8.00 | 0.00 | ACT |
| SNSF | SAFE NEIGHBOURHOOD | 04-03-01124-I | | 75.00 | 0.00 | 75.00 | ACT |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & | 04-03-01124-I | | 30.00 | 30.00 | 0.00 | ACT |

COIHUDS                        **SOUTH WOODS STATE PRISON**                OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 01/14/2017   - 02/14/2017

**SBI #:** 000146993B        **Name:** HINES, ERIC                **DOB:**     06/14/1965
**LOCATION:** SWSP-ACSU-C POD-1026 C                              **INM#**   663508

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / | INDICTMENT # | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STAT |
|------|---------|--------|--------------|-----------------|-------------|--------------|------|
| | EQUIP. FUND | | | | | | |
| TCF | TRANSACTION COLLECTION FEE | 11172016 | @NSP | | 0.00 | UNLIMITED | ACT |
| TCF | TRANSACTION COLLECTION FEE | 06232005 | @SSCF | | 3.50 | UNLIMITED | ACT |
| TCF | TRANSACTION COLLECTION FEE | 11272006 | @SWSP | | 26.50 | UNLIMITED | ACT |

## TRANSACTION DESCRIPTIONS    2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALAN |
|------|----------|------|-------------------------|-----------------|-------|
| | | | BEGINNING BALANCE: | | 0. |
| 01/25/2017 | SWSP | COPL | LEGAL COPIES LOAN | 1.52 | 2.5 |
| 01/25/2017 | SWSP | LC | LEGAL COPIES | (2.50) | 0.0 |
| 01/30/2017 | SWSP | MEDL | MEDICAL LOAN | 5.00 | 5.0 |
| 01/30/2017 | SWSP | MED | AUTOPAYMENT: MED | (5.00) | 0.0 |

## TRANSACTION DESCRIPTIONS    2102 WORK RELEASE SAVINGS SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALAN |
|------|----------|------|-------------------------|-----------------|-------|
| | | | BEGINNING BALANCE: | | 0. |

## TRANSACTION DESCRIPTIONS    2103 RELEASE SAVINGS SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALAN |
|------|----------|------|-------------------------|-----------------|-------|
| | | | BEGINNING BALANCE: | | 0. |

Case 1:17-cv-02864-NLH-MJS  Document 1-3  Filed 04/26/17  Page 18 of 24 PageID: 32
03/13/2017 08:24          **DEPARTMENT OF CORRECTIONS**          **Page**      8 **Of**      37

COIWO36                    **SOUTH WOODS STATE PRISON**                    OTRTASTA

### TRUST ACCOUNT STATEMENT

**STATEMENT DATE:** 02/14/2017   -  03/12/2017

| | | | | |
|---|---|---|---|---|
| **SBI #:** 000146993B | **Name:** HINES, ERIC | | **DOB:** | 06/14/1965 |
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | | **INM#** | 663508 |
| **PED:** 04/14/2027 | **As of Date:** 04/14/2027 | | **Max Date:** 04/14/2027 | |

| LOCATION SUB ACCOUNT | | BEGINNING BALANCE | ENDING BALANCE | HOLD |
|---|---|---|---|---|
| SWSP | 2101 SPENDABLE | 0.00 | 5.08 | |
| SWSP | 2102 WORK RELEASE SAVINGS | 0.00 | 0.00 | |
| SWSP | 2103 RELEASE SAVINGS | 0.00 | 0.00 | |

### DEBTS AND LOANS SUMMARY

| TYPE | PAYABLE | DATE CREATED/INSTITUTION | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| COPL | LEGAL COPY LOAN | 05/13/2003 | @ BSP | 16.49 | 16.49 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 05/19/2003 | @ BSP | 4.75 | 4.75 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 04/17/2003 | @ CRAF | 22.24 | 22.24 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/16/2005 | @ CRAF | 15.00 | 15.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/16/2005 | @ CRAF | 7.00 | 7.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 04/23/2015 | @ EJSP | 1.99 | 0.00 | 1.99 | ACTIVE |
| MEDL | MEDICAL LOAN | 12/13/2010 | @ EJSP | 45.86 | 40.73 | 5.13 | ACTIVE |
| RXL | PHARMACY LOAN | 12/13/2010 | @ EJSP | 41.00 | 29.00 | 12.00 | ACTIVE |
| DDL | DENTAL LOAN | 12/05/2011 | @ EJSP | 15.00 | 15.00 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 01/09/2012 | @ EJSP | 153.33 | 9.39 | 143.94 | ACTIVE |
| COPL | LEGAL COPY LOAN | 04/04/2012 | @ EJSP | 169.46 | 35.38 | 134.08 | ACTIVE |
| IDL | ID CARD LOAN | 10/24/2012 | @ EJSP | 1.81 | 0.00 | 1.81 | ACTIVE |
| MEDL | MEDICAL LOAN | 06/21/2006 | @ NJSP | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/21/2006 | @ NJSP | 1.00 | 1.00 | 0.00 | ACTIVE |
| COL | COMMISSARY LOAN | 06/30/2005 | @ SSCF | 23.35 | 23.35 | 0.00 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/07/2005 | @ SSCF | 5.00 | 5.00 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 07/07/2005 | @ SSCF | 2.00 | 2.00 | 0.00 | ACTIVE |
| DDL | DENTAL LOAN | 08/01/2016 | @ SWSP | 5.00 | 0.00 | 5.00 | ACTIVE |
| COL | COMMISSARY LOAN | 11/29/2006 | @ SWSP | 16.63 | 16.63 | 0.00 | ACTIVE |
| RXL | PHARMACY LOAN | 06/12/2007 | @ SWSP | 47.39 | 9.39 | 38.00 | ACTIVE |
| COPL | LEGAL COPY LOAN | 06/19/2007 | @ SWSP | 8.72 | 3.20 | 5.52 | ACTIVE |
| MEDL | MEDICAL LOAN | 07/12/2007 | @ SWSP | 80.30 | 42.27 | 38.03 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 11/02/2007 | @ SWSP | 8.10 | 2.52 | 5.58 | ACTIVE |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| TCF | TRANSACTION COLLECTION FEE | 06032005 | @CRAF | | 0.00 | UNLIMITED | ACTIVE |
| PLRAS | STATE LITIGATION FILING FEE | A-000446-13T4 | | 5.37 | 5.37 | 0.00 | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 09272010 | @EJSP | | 6.50 | UNLIMITED | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 78.00 | 78.00 | 0.00 | ACTIVE |
| CDRC | $100 CRIMINAL DISP. AND REV. COLLECTION | Cam-09-10-03535-i | | 6.00 | 6.00 | 0.00 | ACTIVE |
| VWAF | $100 VICTIMS AND WITNESS ADVOCACY FUND | Cam-09-10-03535-i | | 16.00 | 16.00 | 0.00 | ACTIVE |

03/13/2017 08:24          **DEPARTMENT OF CORRECTIONS**          **Page**    9 **Of**    37

COIWO36                   **SOUTH WOODS STATE PRISON**                        OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 02/14/2017   -  03/12/2017

| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
|---|---|---|---|
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |

**OBLIGATIONS SUMMARY**

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| VCCBX | >100 VICTIMS OF CRIME COMPENSATION BOARD | Cam-09-10-03535-i | | 100.00 | 100.00 | 0.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | Cam-09-10-03535-i | | 30.00 | 30.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | Cam-09-10-03535-i | | 225.00 | 0.00 | 225.00 | ACTIVE |
| VCCB | $100 VICTIMS OF CRIME COMPENSATION BOARD | 11/23/99 09:03:59 1 | | 66.26 | 66.26 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 11/23/99 09:04:03 1 | | 150.00 | 150.00 | 0.00 | ACTIVE |
| FS | FINE - STATE | 11/23/99 09:04:05 1 | | 750.00 | 0.00 | 750.00 | ACTIVE |
| CREST | COURT ORDERED RESTITUTION | 11/23/99 15:05:57 3 | | 1,229.76 | 1,229.76 | 0.00 | ACTIVE |
| OTF | OBLIGATION TRANSACTION FEE | 05022000 | @NJPA | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06142006 | @NJSP | | 1.50 | UNLIMITED | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 98-10-03861-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 98-10-03861-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 98-10-03861-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 98-10-03861-I | | 75.00 | 29.16 | 45.84 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 98-10-03861-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| FLF | FORENSIC LAB FEES | 98-10-03861-I | | 50.00 | 0.00 | 50.00 | ACTIVE |
| DEDR | DRUG ENFORCEMENT | 98-10-03861-I | | 1,000.00 | 0.00 | 1,000.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-06-01753-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-06-01753-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-06-01753-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-06-01753-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-06-01753-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-08-00585-I | | 78.00 | 78.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-08-00585-I | | 6.00 | 6.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-08-00585-I | | 16.00 | 16.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-08-00585-I | | 150.00 | 0.00 | 150.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | 99-08-00585-I | | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 99-11-03522-Z | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 99-11-03522-Z | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 99-11-03522-Z | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 99-11-03522-Z | | 75.00 | 0.00 | 75.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | 04-03-01124-I | | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | 04-03-01124-I | | 3.00 | 3.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | 04-03-01124-I | | 8.00 | 8.00 | 0.00 | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | 04-03-01124-I | | 75.00 | 0.00 | 75.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & | 04-03-01124-I | | 30.00 | 30.00 | 0.00 | ACTIVE |

03/13/2017 08:24 **DEPARTMENT OF CORRECTIONS** **Page** 10 **Of** 37

. COIWO36 **SOUTH WOODS STATE PRISON** OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 02/14/2017 - 03/12/2017

| **SBI #:** 000146993B | **Name:** HINES, ERIC | **DOB:** | 06/14/1965 |
|---|---|---|---|
| **LOCATION:** SWSP-ACSU-C POD-1026 C | | **INM#** | 663508 |

## OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | | ORIGINAL AMOUNT | AMOUNT PAID | AMOUNT OWING | STATUS |
|---|---|---|---|---|---|---|---|
| | EQUIP. FUND | | | | | | |
| TCF | TRANSACTION COLLECTION FEE | 11172016 | @NSP | | 0.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 06232005 | @SSCF | | 3.50 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 11272006 | @SWSP | | 26.50 | UNLIMITED | ACTIVE |

**TRANSACTION DESCRIPTIONS     2101 SPENDABLE SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| | | | BEGINNING BALANCE: | | 0.00 |
| 02/27/2017 | SWSP | MEDL | MEDICAL LOAN | 5.00 | 5.00 |
| 02/27/2017 | SWSP | MED | AUTOPAYMENT: MED | (5.00) | 0.00 |
| 03/06/2017 | SWSP | JPAY | AUTOPAYMENT: JPAY   SETOFF_CODE:69632156 | 17.00 | 17.00 |
| 03/06/2017 | SWSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 2.00 |
| 03/06/2017 | SWSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 17.00 |
| 03/06/2017 | SWSP | DED | DEDUCTION-SNSF-98-10-03861-I D | (1.70) | 15.30 |
| 03/06/2017 | SWSP | DED | DEDUCTION-MEDL-07122007 D | (0.30) | 15.00 |
| 03/06/2017 | SWSP | RXL | PHARMACY LOAN | 1.00 | 16.00 |
| 03/06/2017 | SWSP | RX | AUTOPAYMENT: RX | (1.00) | 15.00 |
| 03/06/2017 | SWSP | RXL | PHARMACY LOAN | 1.00 | 16.00 |
| 03/06/2017 | SWSP | RX | AUTOPAYMENT: RX | (1.00) | 15.00 |
| 03/08/2017 | SWSP | CRS | COMMISSARY SALE - ORD #8611167CAN1 | (9.92) | 5.08 |

**TRANSACTION DESCRIPTIONS     2102 WORK RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| | | | BEGINNING BALANCE: | | 0.00 |

**TRANSACTION DESCRIPTIONS     2103 RELEASE SAVINGS SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| | | | BEGINNING BALANCE: | | 0.00 |

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

ERIC HINES

(Enter above the full name of the Plaintiff in this action)

**APPLICATION TO PROCEED
IN FORMA PAUPERIS**

- vs -

GARY M. LANIGAN, ET AL
PATRICK A. NOGAN
MS. BONDS
SHARMALIE PERERA MD
DR. ALNOCHAWATI

DR. MILLER
DR. DIAZ

JENNIFER FAIR STEAD
SCO. MARVIN

SCO. WATERS
SID PERRY

(Enter above full name of the Defendant(s) in this action)

SCT. J. VALUE
SID PETIT
SID JOHN DOE

Civil Action No. _____

(To be supplied by the Clerk of the Court)

I, ERIC HINES _____, declare that I am the (check appropriate box)

Petitioner / (Plaintiff) Movant /        Other: _____

in the above entitled proceeding; that in support of my request to proceed without being required to prepay fees, costs, or give security thereof, I state that because of my poverty, I am unable to prepay the costs of said proceeding or give security thereof, and that I believe I am entitled to relief. The nature of my action, defense, or other proceeding of the issues I intend to present are briefly stated as follows:

VIOLATION OF TITLE II OF THE ADA AND THE REHABILITATION ACT, BREACH
OF DUTY, WANTON NEGLIGENCE, RETALIATORY ACT, FAILURE TO PER-
FORM LEGAL DUTY ACCORDING TO MEDICAL ASSOCIATION, FAILURE TO
FOLLOW LAWS, RECEIVING FEDERAL GRANT MONEY, BUT FAILING TO
ADHERE ADA DISABILITY ACT.

*Application to Proceed In Forma Pauperis*                                                    *Page Two*

In support of this application, I answer the following questions under the penalty of perjury:

1.  Are you currently incarcerated?                     (✓) Yes        (  ) No.

    If "yes," list dates and places of confinement for the six-month period immediately preceding the filing of this application.

    Dates of Confinement                              Places of Confinement

    10\13\2010                                        EAST JERSEY STATE PRISON

    7\30\2015                                         SOUTH WOODS STATE PRISON

    For each institution in which you have been confined for the preceding six months, you must submit a certified copy of your prison account statement and an Account Certification Form (use attached *Account Certification Form*).

2.  Are you employed at your current institution?          (  ) Yes      (✓) No.

    Do you receive any payment or money from your current Institution   (  ) Yes    (✓) No.

    If "Yes," state how much you receive each month:  __$_____.

3.  In the past 12 months, have you received any money from any of the following sources?

    a.   Business, profession, or other self-employment:       (  ) Yes     (✓) No.
    b.   Rent payments, interest, or dividends:               (  ) Yes     (✓) No.
    c.   Pensions, annuities, or life insurance payments:     (  ) Yes     (✓) No.
    d.   Disability or workers compensation payments:         (  ) Yes     (✓) No.
    e.   Gifts or inheritances:                              (✓) Yes     (  ) No.
    f.   Any other sources:                                  (  ) Yes     (✓) No.

    If the answer to any of the above is "Yes," describe each source of money and state the amount received and what you expect you will continue to receive.

    __COUSIN $17.00 DOLLARS__

4.  Other than your prison account do you have any cash, or a checking or savings account?

                                               (  ) Yes      (✓) No.

    If "Yes," state the total amount   __$_____.

*Application to Proceed In Forma Pauperis*                                              *Page Three*

5.    Do you own any real estate, stocks, bonds, securities, other financial instruments, automobiles, or any other property or assets?

                                                    (   ) Yes        ( ✓ ) No.

If "Yes," please describe: _____ N/A _____

_____

_____

_____

6.    List the persons who are dependent on you for support, your relationship to each person and how much you contribute to their support:

_____ N/A _____

_____

_____

_____

7.    Authorization and Declaration

I, ___ERIC HINES *663508___ , authorize the agency having custody over me to
(Print or Type Name and Number of Prisoner)

assess, withdraw from my prison account, and forward to the Clerk of the District Court for the District of New Jersey (a) an initial partial filing fee equal to 30% of the greater of the average monthly deposits to my prison account or the average monthly balance in my prison account for the six-month period immediately preceding the filing of the complaint, and (b) payments equal to 20% of the preceding month's income credited to my prison account each month the amount in the account exceeds $10.00 until the $350.00 filing fee is paid.  28 U.S.C. § 1915(b)(1) and (2).

    I declare under penalty of perjury that the information contained in this application is true and correct.

3|26|2017
_____                          _____
       DATE                                  SIGNATURE OF APPLICANT

*Civil Rights Complaint*                                                    *Page Seven*

8.    Do you request a jury or non-jury? (Check only one)

( ✓ Jury Trial     ( ) Non-Jury Trial

I declare under penalty of perjury that the foregoing is true and correct.

Signed this ____2-6____ day of __MARCH_____, 20 _17_.

ERIC HINES
(Printed Name of Plaintiff)

*Eric Hines*
(Signature of Plaintiff)

*Additional Plaintiff(s):*

_____
(Printed Name of Plaintiff #2)

_____
(Signature of Plaintiff #2)

_____
(Printed Name of Plaintiff #3)

_____
(Signature of Plaintiff #3)

*NOTE:*  Each Plaintiff named in the Complaint must sign the Complaint here. Add additional lines if there is more than one Plaintiff. Remember, each Plaintiff must sign the Complaint.